

**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 25010                    Date: 15-Apr-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | | Due Date | Ship Via | | | Salesperson |
|---|---|---|---|---|---|---|
| Net 30 days | | 15-May-05 | Will Call | | | 706 |

| Quantity | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|
| 39 ea | 5' GUARDRAIL SIDE<br>POWDER COAT ORANGE<br>Packing List: 26296 | Shipped On: 15-Apr-05 | | $0.00 | $0.00 |
| | | | Job: 21586 | | |
| 1 | FREIGHT CHARGE | | | $75.00<br>ea | $75.00 |
| | | | | Invoice Total: | $75.00 |
| | | | | Amount Paid: | $0.00 |
| | | | | Amount Due: | $75.00 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

| | |
|---|---|
| Number: 25096 | Date:  20-Apr-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 20-May-05 | Will Call | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 90 ea | #1 LARGE DRYWALL CARTS<br>POWDER COAT ORANGE<br>Packing List: 26316          Shipped On: 18-Apr-05<br>Job: 21491 | $7.25 | $652.50 |
| 1 ea | 5' GUARDRAIL SIDE<br>POWDER COAT ORANGE<br>Packing List: 26316          Shipped On: 18-Apr-05<br>Job: 21586 | $0.00 | $0.00 |
| 150 ea | 6' LADDERS, ORANGE<br>POWDER COAT ORANGE<br>Packing List: 26316          Shipped On: 18-Apr-05<br>Part: 6' LADDERS, ORANGE<br>Job: 23847 | $3.55 | $532.50 |
| 120 ea | 6' TRUSS (GRAVITY LOCK)<br>ORANGE<br>POWDER COAT ONLY<br>Packing List: 26316          Shipped On: 18-Apr-05<br>Job: 24441 | $3.55 | $426.00 |
| 1 | FREIGHT CHARGE | $130.00<br>ea | $130.00 |

| | |
|---|---|
| Invoice Total: | $1,741.00 |
| Amount Paid: | $0.00 |
| Amount Due: | $1,741.00 |



## Noble Industries, Inc.

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

### Invoice

Number: 25382      Date: 10-May-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900      Fax: 317 856-3993      Ph: 317-856-3900      Fax: 317-856-3993

| Terms | | Due Date | Ship Via | | | Salesperson |
|---|---|---|---|---|---|---|
| Net 30 days | | 09-Jun-05 | WELCH TRUCKING | | | 706 |

| Quantity | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|
| 132 ea | 5' GUARDRAIL SIDE<br>POWDER COAT ORANGE<br>Packing List: 26651 | Shipped On: 10-May-05 | Job: 21586 | $0.00 | $0.00 |
| 188 ea | 6' LADDERS, ORANGE<br>POWDER COAT ORANGE<br>Packing List: 26651 | Shipped On: 10-May-05 | Job: 24442 | $3.55 | $667.40 |
| 1 | freight charge | | | $130.00 ea | $130.00 |
| | | | | Invoice Total: | $797.40 |
| | | | | Amount Paid: | $0.00 |
| | | | | Amount Due: | $797.40 |



**Noble**

**Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

### Invoice

Number: 25395                          Date:  11-May-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|---|
| Net 30 days | | 10-Jun-05 | Best Way | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 2<br>ea | 6' Scaffold Ladder Fabrication<br>completely welded<br>Packing List: 26610        Shipped On: 06-May-05<br>PO: 86991                             Job: 25774 | $26.25 | $52.50 |
| 2<br>ea | 6'  SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 26610        Shipped On: 06-May-05<br>PO: 86991                             Job: 26245 | $3.55 | $7.10 |
| | | Invoice Total: | $59.60 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $59.60 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 25527      Date: 19-May-05

| To | SONNY SCAFFOLDS, INC. 5125 DECATUR BLVD SUITE F INDIANAPOLIS, IN 46241 USA | Ship To | SONNY SCAFFOLDS 5125 DECATUR BLVD SUITE F INDIANAPOLIS, IN 46241 USA |
|---|---|---|---|

Ph: 317 856-3900      Fax: 317 856-3993      Ph: 317-856-3900      Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 18-Jun-05 | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 172 ea | 5' GUARDRAIL SIDE POWDER COAT ORANGE Packing List: 26778     Shipped On: 19-May-05      Job: 21586 INVOICE CAME OUT AT $ .00 CHARGE. BACK BILLING TO CORRECT INVOICE #25010, 39 PCS INVOICE #25096, 1 PC INVOICE #25382, 132 PCS | $3.55 | $610.60 |

| | | |
|---|---|---|
| | Invoice Total: | $610.60 |
| | Amount Paid: | $0.00 |
| | Amount Due: | $610.60 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 25949                     Date: 21-Jun-05

**To**  SONNY SCAFFOLDS, INC.
5125 DECATUR BLVD
SUITE F
INDIANAPOLIS, IN 46241
USA

**Ship To**  SONNY SCAFFOLDS
5125 DECATUR BLVD
SUITE F
INDIANAPOLIS, IN 46241
USA

Ph: 317 856-3900     Fax: 317 856-3993     Ph: 317-856-3900     Fax: 317-856-3993

| Terms | | Due Date | Ship Via | | | Salesperson |
|---|---|---|---|---|---|---|
| Net 30 days | | 21-Jul-05 | WELCH TRUCKING | | | 706 |

| Quantity | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|
| 60 ea | 6' GUARDRAIL SIDE, ORANGE<br>POWDER COAT ORANGE<br>Packing List: 27208 | Shipped On: 21-Jun-05 | Job: 26611 | $3.55 | $213.00 |
| 101 ea | 6' LADDERS, ORANGE<br>POWDER COAT ORANGE<br>Packing List: 27208 | Shipped On: 21-Jun-05 | Job: 26612 | $3.55 | $358.55 |
| 43 ea | QS 4 SMALL QUICK STEP orange<br><br>Packing List: 27208 | Shipped On: 21-Jun-05 | Job: 26613 | $3.80 | $163.40 |
| 32 ea | 6' TRUSS (GRAVITY LOCK), ORANG<br>ORANGE<br>POWDER COAT ONLY<br>Packing List: 27208 | Shipped On: 21-Jun-05 | Job: 26616 | $3.55 | $113.60 |
| 25 ea | SDC-1  LARGE DRYWALL CARTS, OR<br>ANGE<br>POWDER COAT ORANGE<br>Packing List: 27208<br>Part: SDC-1 - PAINT ONLY | Shipped On: 21-Jun-05 | Job: 26617 | $7.25 | $181.25 |
| 60 ea | 6' TRUSS (GRAVITY LOCK), ORANG<br>ORANGE<br>POWDER COAT ONLY<br>Packing List: 27208 | Shipped On: 21-Jun-05 | Job: 26658 | $3.55 | $213.00 |
| 50 ea | 6' LADDERS, ORANGE<br>POWDER COAT ORANGE<br>Packing List: 27208 | Shipped On: 21-Jun-05 | Job: 26659 | $3.55 | $177.50 |
| 30 ea | SDC-1  LARGE DRYWALL CARTS, OR<br>ANGE<br>POWDER COAT ORANGE | | | $7.25 | $217.50 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 25949                    Date: 21-Jun-05

**To**  SONNY SCAFFOLDS, INC.
5125 DECATUR BLVD
SUITE F
INDIANAPOLIS, IN 46241
USA

**Ship To**  SONNY SCAFFOLDS
5125 DECATUR BLVD
SUITE F
INDIANAPOLIS, IN 46241
USA

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|---|
| Net 30 days | | 21-Jul-05 | WELCH TRUCKING | | 706 |

| Quantity | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|
| | Packing List: 27208<br>Part: SDC-1 - PAINT ONLY | Shipped On: 21-Jun-05 | | | |
| | | | Job: 26660 | | |
| 1 | freight | | | $130.00<br>ea | $130.00 |
| | | | | Invoice Total: | $1,767.80 |
| | | | | Amount Paid: | $0.00 |
| | | | | Amount Due: | $1,767.80 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 25960      Date: 21-Jun-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900     Fax: 317 856-3993      Ph: 317-856-3900      Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 21-Jul-05 | WELCH TRUCKING | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 29 ea | LARGE DRYWALL CART<br>Packing List: 27143    Shipped On: 16-Jun-05<br>Part: SDC-1 (POWDER)<br>PO: 86982    Job: 26229 | $7.25 | $210.25 |
| 62 ea | 6' GUARDRAIL SIDE, ORANGE<br>POWDER COAT ORANGE<br>Packing List: 27143    Shipped On: 16-Jun-05<br>Job: 26583 | $3.55 | $220.10 |
| 60 ea | 6' TRUSS (GRAVITY LOCK), ORANG<br>ORANGE<br>POWDER COAT ONLY<br>Packing List: 27143    Shipped On: 16-Jun-05<br>Job: 26584 | $3.55 | $213.00 |
| 75 ea | 6' LADDERS, ORANGE<br>POWDER COAT ORANGE<br>Packing List: 27143    Shipped On: 16-Jun-05<br>Job: 26585 | $3.55 | $266.25 |
| 48 ea | QS 4 SMALL QUICK STEP orange<br>Packing List: 27143    Shipped On: 16-Jun-05<br>Job: 26586 | $3.80 | $182.40 |

Invoice Total: $1,092.00
Amount Paid: $0.00
Amount Due: $1,092.00



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Credit Memo

Number: 25963                    Date:  22-Jun-05

**To**  SONNY SCAFFOLDS, INC.
5125 DECATUR BLVD
SUITE F
INDIANAPOLIS, IN 46241
USA

**Ship To**  SAME

Ph: 317 856-3900          Fax: 317 856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| | 22-Jul-05 | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 11 ea | 6' Scaffold Ladder Fabrication<br>completely welded<br>Packing List: 27219    Shipped On: 16-Jun-05<br>PO: 86991                        Job: 25774 | -$26.25 | ($288.75) |
| 11 ea | 6'  SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 27219    Shipped On: 16-Jun-05<br>PO: 86991                        Job: 26245 | -$3.55 | ($39.05) |
| | | Invoice Total: | ($327.80) |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | ($327.80) |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

| Invoice | |
|---|---|
| Number: 26015 | Date: 28-Jun-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|

| Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|

Ph: 317 856-3900      Fax: 317 856-3993          Ph: 317-856-3900      Fax: 317-856-3993

| Terms | | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|---|
| Net 30 days | | 28-Jul-05 | WELCH TRUCKING | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 178 ea | 6' LADDERS, ORANGE<br>POWDER COAT ORANGE<br>Packing List: 27246           Shipped On: 27-Jun-05<br>                                                              Job: 26747 | $3.55 | $631.90 |
| 360 ea | 6' TRUSS (GRAVITY LOCK), ORANG<br>ORANGE<br>POWDER COAT ONLY<br>Packing List: 27246           Shipped On: 27-Jun-05<br>                                                              Job: 26748 | $3.55 | $1,278.00 |
| 16 ea | QS 4 SMALL QUICK STEP orange<br><br>Packing List: 27246           Shipped On: 27-Jun-05<br>                                                              Job: 26749 | $3.80 | $60.80 |
| 1 ea | QS 5  LARGE QUICK STEP FRAM<br>ES<br>POWDER COAT ORANGE<br>Packing List: 27246           Shipped On: 27-Jun-05<br>                                                              Job: 26750 | $5.40 | $5.40 |
| | | Invoice Total: | $1,976.10 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $1,976.10 |



# Noble
## Industries, Inc.

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

| | |
|---|---|
| Number: 26063 | Date: 30-Jun-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>230 INDIANAPOLIS ROAD<br>MOORESVILLE, IN 46158<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 30-Jul-05 | Delivered | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 100 ea | LARGE DRYWALL CART TRAY | $9.00 | $900.00 |
| | Packing List: 27297          Shipped On: 29-Jun-05<br>Part: SDC-1 TRAY<br>PO: 86982          Job: 25474 | | |
| 75 ea | QS-5 BACK FLATTENED | $0.50 | $37.50 |
| | Packing List: 27297          Shipped On: 29-Jun-05<br>PO: charlotte          Job: 26780 | | |
| 380 ea | 6' LADDER LEG (INSERTED)<br>with bushings and pins | $9.20 | $3,496.00 |
| | Packing List: 27297          Shipped On: 29-Jun-05<br>Part: W/BUSHINGS AND PINS<br>PO: charlotte          Job: 26781 | | |
| 1 | freight | $130.00 ea | $130.00 |
| | | Invoice Total: | $4,563.50 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $4,563.50 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

| Invoice | |
|---|---|
| Number: 26598 | Date:  15-Aug-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900         Fax: 317 856-3993            Ph: 317-856-3900         Fax: 317-856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 14-Sep-05 | Best Way | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 99 ea | 6' Scaffold Ladder Fabrication completely welded<br>Packing List: 27828          Shipped On: 12-Aug-05<br>PO: 86991                              Job: 25774 | $26.25 | $2,598.75 |
| 15 ea | SMALL DRY WALL CART<br><br>Packing List: 27828          Shipped On: 12-Aug-05<br>Part: SDC2<br>PO: 87034                    Ln: 001     Job: 26114 | $57.00 | $855.00 |
| 15 ea | POWDER COAT, ORANGE<br><br>Packing List: 27828          Shipped On: 12-Aug-05<br>Part: SDC2 (POWDER)<br>PO: 87034                              Job: 26207 | $5.00 | $75.00 |
| 99 ea | 6'  SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 27828          Shipped On: 12-Aug-05<br>PO: 86991                              Job: 26245 | $3.55 | $351.45 |
| 2 ea | OUTRIGGERS, ORANGE<br>POWDER COAT ONLY<br>Packing List: 27828          Shipped On: 12-Aug-05<br>PO: 230-8-10-05                     Job: 27402 | $2.35 | $4.70 |
| 58 ea | 6' TRUSS (GRAVITY LOCK), ORANG ORANGE<br>POWDER COAT ONLY<br>Packing List: 27828          Shipped On: 12-Aug-05<br>PO: 230-08-11-05                 Job: 27422 | $3.55 | $205.90 |
| 36 ea | 8' truss<br><br>Packing List: 27828          Shipped On: 12-Aug-05<br>Part: 8' TRUSS<br>PO: 230-08-11-05                 Job: 27423 | $5.30 | $190.80 |
| 1 | FREIGHT CHARGE | $130.00 ea | $130.00 |



# Noble
# Industries, Inc.

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26598                                      Date: 15-Aug-05

| To | SONNY SCAFFOLDS, INC. | Ship To | SONNY SCAFFOLDS |
|----|----------------------|---------|-----------------|
|    | 5125 DECATUR BLVD |  | 5125 DECATUR BLVD |
|    | SUITE F |  | SUITE F |
|    | INDIANAPOLIS, IN 46241 |  | INDIANAPOLIS, IN 46241 |
|    | USA |  | USA |

Ph: 317 856-3900         Fax: 317 856-3993         Ph: 317-856-3900         Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|-------|----------|----------|-------------|
| Net 30 days | 14-Sep-05 | Best Way | 706 |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
|          |             | Invoice Total: | $4,411.60 |
|          |             | Amount Paid: | $0.00 |
|          |             | Amount Due: | $4,411.60 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26659          Date: 18-Aug-05

| To | SONNY SCAFFOLDS, INC. | Ship To | SONNY SCAFFOLDS |
|---|---|---|---|
| | 5125 DECATUR BLVD | | 230 INDIANAPOLIS ROAD |
| | SUITE F | | MOORESVILLE, IN 46158 |
| | INDIANAPOLIS, IN 46241 | | USA |
| | USA | | |

Ph: 317 856-3900          Fax: 317 856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 17-Sep-05 | WELCH TRUCKING | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 150 ea | 6' Scaffold Ladder Fabrication completely welded<br>Packing List: 27895          Shipped On: 16-Aug-05<br>PO: 86991                              Job: 25774 | $26.25 | $3,937.50 |
| 45 ea | SMALL DRY WALL CART<br><br>Packing List: 27895          Shipped On: 16-Aug-05<br>Part: SDC2<br>PO: 87034                    Ln: 001      Job: 26114 | $57.00 | $2,565.00 |
| 45 ea | POWDER COAT, ORANGE<br><br>Packing List: 27895          Shipped On: 16-Aug-05<br>Part: SDC2 (POWDER)<br>PO: 87034                              Job: 26207 | $5.00 | $225.00 |
| 51 ea | LARGE DRYWALL CART<br><br>Packing List: 27895          Shipped On: 16-Aug-05<br>Part: SDC-1<br>PO: 86982                              Job: 26228 | $52.75 | $2,690.25 |
| 51 ea | LARGE DRYWALL CART<br><br>Packing List: 27895          Shipped On: 16-Aug-05<br>Part: SDC-1 (POWDER)<br>PO: 86982                              Job: 26229 | $7.25 | $369.75 |
| 150 ea | 6' SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 27895          Shipped On: 16-Aug-05<br>PO: 86991                              Job: 26245 | $3.55 | $532.50 |
| 120 ea | 6' TRUSS (GRAVITY LOCK), ORANG<br>ORANGE<br>POWDER COAT ONLY<br>Packing List: 27895          Shipped On: 16-Aug-05<br>PO: 230-081205                      Job: 27450 | $3.55 | $426.00 |
| 60 | 6' STATIONARY SIDE RAIL, ORANG | $3.55 | $213.00 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26659                     Date:  18-Aug-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>230 INDIANAPOLIS ROAD<br>MOORESVILLE, IN 46158<br>USA |
|---|---|---|---|

Ph: 317 856-3900            Fax: 317 856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 17-Sep-05 | WELCH TRUCKING | | 706 |

| Quantity | Description | | Unit Price | Amount |
|---|---|---|---|---|
| ea | POWDER COAT ORANGE<br>Packing List: 27895        Shipped On: 16-Aug-05<br>PO: 230-081205                              Job: 27451 | | | |
| 1 | FREIGHT CHARGE | | $130.00 | $130.00 |
| | | | ea | |
| | | | Invoice Total: | $11,089.00 |
| | | | Amount Paid: | $0.00 |
| | | | Amount Due: | $11,089.00 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

### Invoice

| Number: 26668 | Date: 18-Aug-05 |
|---|---|

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|

| Ship To | SONNY SCAFFOLDS<br>230 INDIANAPOLIS ROAD<br>MOORESVILLE, IN 46158<br>USA |
|---|---|

Ph: 317 856-3900          Fax: 317 856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 17-Sep-05 | Best Way | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 607 ea | LADDER LEGS<br>14 GAGE<br>WITH DRILLED HOLE<br>Packing List: 27896          Shipped On: 17-Aug-05<br>Part: QS-5 LADDER LEGS<br>PO: 86990                              Job: 25778 | $3.15 | $1,912.05 |
| 136 ea | 40" ladder tube INSERTS AND<br>BUSHING<br><br>FOR STATIONARY GUARDRAIL END<br>Packing List: 27896          Shipped On: 17-Aug-05<br>PO: JOE                              Job: 27449 | $6.85 | $931.60 |
| 1 | FREIGHT CHARGE | $130.00 ea | $130.00 |
| | | Invoice Total: | $2,973.65 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $2,973.65 |



**Noble**

**Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:   317-773-1926
Fax: 317-776-2910

## Invoice

| | |
|---|---|
| Number: 26714 | Date:  24-Aug-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>230 INDIANAPOLIS ROAD<br>MOORESVILLE, IN 46158<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 23-Sep-05 | Our Truck | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 4 ea | MATERIAL CARTS (WELDED) | $13.95 | $55.80 |
| | Packing List: 27925     Shipped On: 22-Aug-05 | | |
| | PO: 86984                        Ln: 1     Job: 26322 | | |
| | | Invoice Total: | $55.80 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $55.80 |



**Noble**

**Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

| | |
|---|---|
| Number: 26717 | Date:  24-Aug-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 23-Sep-05 | WELCH TRUCKING | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 150 ea | 6' Scaffold Ladder Fabrication<br>completely welded<br>Packing List: 27926          Shipped On: 22-Aug-05<br>PO: 86991                              Job: 25774 | $26.25 | $3,937.50 |
| 27 ea | LARGE DRYWALL CART<br><br>Packing List: 27926          Shipped On: 22-Aug-05<br>Part: SDC-1<br>PO: 86982                              Job: 26228 | $52.75 | $1,424.25 |
| 27 ea | LARGE DRYWALL CART<br><br>Packing List: 27926          Shipped On: 22-Aug-05<br>Part: SDC-1 (POWDER)<br>PO: 86982                              Job: 26229 | $7.25 | $195.75 |
| 150 ea | 6'  SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 27926          Shipped On: 22-Aug-05<br>PO: 86991                              Job: 26245 | $3.55 | $532.50 |
| 120 ea | 6' TRUSS (GRAVITY LOCK), ORANG<br>ORANGE<br>POWDER COAT ONLY<br>Packing List: 27926          Shipped On: 22-Aug-05<br>PO: 230-8-17-05                    Job: 27509 | $3.55 | $426.00 |
| 33 ea | 4' QUICKSTEP FRAME<br><br>Packing List: 27926          Shipped On: 22-Aug-05<br>PO: 230-8-17-05                    Job: 27511 | $3.80 | $125.40 |
| 232 ea | 6' TRUSS (GRAVITY LOCK), ORANG<br>ORANGE<br>POWDER COAT ONLY<br>Packing List: 27926          Shipped On: 22-Aug-05<br>PO: 230 8-19-05                      Job: 27552 | $3.55 | $823.60 |
| 61 ea | 4' QUICKSTEP FRAME<br><br>Packing List: 27926          Shipped On: 22-Aug-05 | $3.80 | $231.80 |



# Noble
## Industries, Inc.

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

| Invoice | |
|---|---|
| Number: 26717 | Date:  24-Aug-05 |

| To | SONNY SCAFFOLDS, INC. |
|---|---|
| | 5125 DECATUR BLVD |
| | SUITE F |
| | INDIANAPOLIS, IN 46241 |
| | USA |

| Ship To | SONNY SCAFFOLDS |
|---|---|
| | 5125 DECATUR BLVD |
| | SUITE F |
| | INDIANAPOLIS, IN 46241 |
| | USA |

Ph: 317 856-3900        Fax: 317 856-3993          Ph: 317-856-3900        Fax: 317-856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 23-Sep-05 | WELCH TRUCKING | | 706 |

| Quantity | Description | | Unit Price | Amount |
|---|---|---|---|---|
| | PO: 230 8-19-05            Job: 27553 | | | |
| 1 | freight charge | | $130.00 | $130.00 |
| | | | ea | |
| | | | Invoice Total: | $7,826.80 |
| | | | Amount Paid: | $0.00 |
| | | | Amount Due: | $7,826.80 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26720                    Date: 24-Aug-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|---|
| Net 30 days | | 23-Sep-05 | Best Way | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 138 ea | 6' Scaffold Ladder Fabrication completely welded<br>Packing List: 27920       Shipped On: 19-Aug-05<br>PO: 86991                        Job: 25774 | $26.25 | $3,622.50 |
| 9 ea | SMALL DRY WALL CART<br>Packing List: 27920       Shipped On: 19-Aug-05<br>Part: SDC2<br>PO: 87034             Ln: 001    Job: 26114 | $57.00 | $513.00 |
| 9 ea | POWDER COAT, ORANGE<br>Packing List: 27920       Shipped On: 19-Aug-05<br>Part: SDC2 (POWDER)<br>PO: 87034                        Job: 26207 | $5.00 | $45.00 |
| 30 ea | LARGE DRYWALL CART<br>Packing List: 27920       Shipped On: 19-Aug-05<br>Part: SDC-1<br>PO: 86982                        Job: 26228 | $52.75 | $1,582.50 |
| 30 ea | LARGE DRYWALL CART<br>Packing List: 27920       Shipped On: 19-Aug-05<br>Part: SDC-1 (POWDER)<br>PO: 86982                        Job: 26229 | $7.25 | $217.50 |
| 138 ea | 6'  SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 27920       Shipped On: 19-Aug-05<br>PO: 86991                        Job: 26245 | $3.55 | $489.90 |
| 150 ea | QS5 PLATFORM 5'<br>POWDER COAT BLACK<br>Packing List: 27920       Shipped On: 19-Aug-05<br>PO: imf                          Job: 27353 | $2.60 | $390.00 |
| 300 ea | QS4 PLATFORM 4'<br>POWDER COAT BLACK | $2.20 | $660.00 |



# Noble
## Industries, Inc.

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

### Invoice

Number: 26720                     Date: 24-Aug-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 23-Sep-05 | Best Way | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| | Packing List: 27920            Shipped On: 19-Aug-05<br>PO: imf                                    Job: 27354 | | |
| 180 ea | 6' TRUSS (GRAVITY LOCK), ORANG<br>ORANGE<br>POWDER COAT ONLY | $3.55 | $639.00 |
| | Packing List: 27920            Shipped On: 19-Aug-05<br>PO: 230-8-17-05                      Job: 27509 | | |
| 58 ea | 6' STATIONARY SIDE RAIL, ORANG<br>POWDER COAT ORANGE | $3.55 | $205.90 |
| | Packing List: 27920            Shipped On: 19-Aug-05<br>PO: 230-8-17-05                      Job: 27510<br>HOLES IN WELD ON (2) PEICES - WATER BLEED-OUT REJECTED PARTS | | |
| 1 | freight charge | $130.00<br>ea | $130.00 |
| | | Invoice Total: | $8,495.30 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $8,495.30 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

| Invoice | |
|---|---|
| Number: 26738 | Date:  25-Aug-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>230 INDIANAPOLIS ROAD<br>MOORESVILLE, IN 46158<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993

| Terms | | Due Date | Ship Via | | | Salesperson |
|---|---|---|---|---|---|---|
| Net 30 days | | 24-Sep-05 | WELCH TRUCKING | | | 706 |

| Quantity | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|
| 100 ea | 6' Scaffold Ladder Fabrication<br>completely welded<br>Packing List: 27981        Shipped On: 24-Aug-05<br>PO: 86991 | | | $26.25 | $2,625.00 |
| 5 ea | SMALL DRY WALL CART<br><br>Packing List: 27981        Shipped On: 24-Aug-05<br>Part: SDC2<br>PO: 87034                      Ln: 001    Job: 26114 | | | $57.00 | $285.00 |
| 5 ea | POWDER COAT, ORANGE<br><br>Packing List: 27981        Shipped On: 24-Aug-05<br>Part: SDC2 (POWDER)<br>PO: 87034                      Job: 26207 | | | $5.00 | $25.00 |
| 100 ea | 6' SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 27981        Shipped On: 24-Aug-05<br>PO: 86991                      Job: 26245 | | | $3.55 | $355.00 |
| 60 ea | 6' TRUSS (GRAVITY LOCK), ORANG<br>ORANGE<br>POWDER COAT ONLY<br>Packing List: 27981        Shipped On: 24-Aug-05<br>PO: 230-8-22-05              Job: 27572 | | | $3.55 | $213.00 |
| 24 ea | STATIONIONARY  END W/CHAIN<br><br>POWDER COAT ONLY<br>Packing List: 27981        Shipped On: 24-Aug-05<br>PO: 230-8-22-05              Job: 27573 | | | $3.15 | $75.60 |
| 29 ea | OUTRIGGERS, ORANGE<br>POWDER COAT ONLY<br>Packing List: 27981        Shipped On: 24-Aug-05<br>PO: 230-8-22-05              Job: 27574 | | | $2.35 | $68.15 |
| 31 ea | OUTRIGGERS, ORANGE<br>POWDER COAT ONLY<br>Packing List: 27981        Shipped On: 24-Aug-05 | | | $2.35 | $72.85 |



# Noble
## Industries, Inc.

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

| Invoice | |
|---|---|
| Number: 26738 | Date: 25-Aug-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|

| Ship To | SONNY SCAFFOLDS<br>230 INDIANAPOLIS ROAD<br>MOORESVILLE, IN 46158<br>USA |
|---|---|

Ph: 317 856-3900          Fax: 317 856-3993

| Terms | | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|---|
| Net 30 days | | 24-Sep-05 | WELCH TRUCKING | | 706 |
| **Quantity** | **Description** | | | **Unit Price** | **Amount** |
| | PO: 230-8-19-05 | Job: 27576 | | | |
| 1 | freight | | | $130.00<br>ea | $130.00 |
| | | | | Invoice Total: | $3,849.60 |
| | | | | Amount Paid: | $0.00 |
| | | | | Amount Due: | $3,849.60 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26792          Date: 30-Aug-05

| To | SONNY SCAFFOLDS, INC. | Ship To | SONNY SCAFFOLDS |
|---|---|---|---|
| | 5125 DECATUR BLVD | | 5125 DECATUR BLVD |
| | SUITE F | | SUITE F |
| | INDIANAPOLIS, IN 46241 | | INDIANAPOLIS, IN 46241 |
| | USA | | USA |

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | | | Salesperson |
|---|---|---|---|---|---|
| Net 30 days | 29-Sep-05 | Best Way | | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 99 ea | 6' Scaffold Ladder Fabrication completely welded<br>Packing List: 28010          Shipped On: 26-Aug-05<br>PO: 86991                              Job: 25774 | $26.25 | $2,598.75 |
| 99 ea | 6' SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 28010          Shipped On: 26-Aug-05<br>PO: 86991                              Job: 26245 | $3.55 | $351.45 |
| 4 ea | MATERIAL CARTS (WELDED)<br><br>Packing List: 28010          Shipped On: 26-Aug-05<br>PO: 86984                    Ln: 1      Job: 26322 | $13.95 | $55.80 |
| 4 ea | MATERIAL CARTS (POWDER)<br><br>Packing List: 28010          Shipped On: 26-Aug-05<br>PO: 86984                              Job: 26325 | $5.25 | $21.00 |
| 76 ea | 6' TRUSS (GRAVITY LOCK), ORANG ORANGE<br>POWDER COAT ONLY<br>Packing List: 28010          Shipped On: 26-Aug-05<br>PO: 230-8-24-05                    Job: 27612 | $3.55 | $269.80 |
| 6 ea | 6' TRUSS WITH EXTRA LEDGE<br><br>Packing List: 28010          Shipped On: 26-Aug-05<br>PO: 230-8-24-05                    Job: 27613 | $3.55 | $21.30 |
| 44 ea | STATIONIONARY END W/CHAIN<br><br>POWDER COAT ONLY<br>Packing List: 28010          Shipped On: 26-Aug-05<br>PO: 230-8-24-05                    Job: 27614 | $3.15 | $138.60 |
| 27 ea | OUTRIGGERS, ORANGE<br>POWDER COAT ONLY<br>Packing List: 28010          Shipped On: 26-Aug-05<br>PO: 230-8-24-05                    Job: 27615 | $2.35 | $63.45 |



Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26792                                        Date:  30-Aug-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|---|
| Net 30 days | | 29-Sep-05 | Best Way | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 6<br>ea | handles for material carts | $1.85 | $11.10 |
| | Packing List: 28010            Shipped On: 26-Aug-05 | | |
| | PO: 230-8-24-05                        Job: 27617 | | |
| 1 | FREIGHT CHARGE | $130.00<br>ea | $130.00 |
| | | Invoice Total: | $3,661.25 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $3,661.25 |



**Noble**
**Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26811                    Date: 31-Aug-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|----|----|----|----|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | | Due Date | Ship Via | | | Salesperson |
|-------|---|----------|----------|---|---|-------------|
| Net 30 days | | 30-Sep-05 | Delivered | | | 706 |

| Quantity | Description | | | Unit Price | Amount |
|----------|-------------|---|---|-----------|--------|
| 286 ea | 6' Scaffold Ladder Fabrication completely welded<br>Packing List: 28052<br>PO: 86991 | Shipped On: 29-Aug-05<br>Job: 25774 | | $26.25 | $7,507.50 |
| 37 ea | LARGE DRYWALL CART<br><br>Packing List: 28052<br>Part: SDC-1<br>PO: 86982 | Shipped On: 29-Aug-05<br><br>Job: 26228 | | $52.75 | $1,951.75 |
| 37 ea | LARGE DRYWALL CART<br><br>Packing List: 28052<br>Part: SDC-1 (POWDER)<br>PO: 86982 | Shipped On: 29-Aug-05<br><br>Job: 26229 | | $7.25 | $268.25 |
| 286 ea | 6' SCAFFOLD LADDERS (POWDER) POWDER COAT ORANGE<br>Packing List: 28052<br>PO: 86991 | Shipped On: 29-Aug-05<br>Job: 26245 | | $3.55 | $1,015.30 |
| 7 ea | MATERIAL CARTS (WELDED)<br><br>Packing List: 28052<br>PO: 86984 | Shipped On: 29-Aug-05<br>Ln: 1    Job: 26322 | | $13.95 | $97.65 |
| 7 ea | MATERIAL CARTS (POWDER)<br><br>Packing List: 28052<br>PO: 86984 | Shipped On: 29-Aug-05<br>Job: 26325 | | $5.25 | $36.75 |
| 180 ea | 6' TRUSS (GRAVITY LOCK) POWDER COAT<br>Packing List: 28052<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-8-26-05 | Shipped On: 29-Aug-05<br><br>Job: 27629 | | $3.55 | $639.00 |
| 60 ea | 8' truss<br><br>Packing List: 28052 | Shipped On: 29-Aug-05 | | $5.30 | $318.00 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26811                        Date: 31-Aug-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | | Due Date | Ship Via | | | Salesperson |
|---|---|---|---|---|---|---|
| Net 30 days | | 30-Sep-05 | Delivered | | | 706 |

| Quantity | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|
| | Part: 8' TRUSS<br>PO: 230-8-26-05 | | | | |
| 1 | FREIGHT CHARGE | Job: 27630 | | $130.00<br>ea | $130.00 |
| | | | | Invoice Total: | $11,964.20 |
| | | | | Amount Paid: | $0.00 |
| | | | | Amount Due: | $11,964.20 |



Noble
Industries, Inc.

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26846                     Date: 06-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>230 INDIANAPOLIS ROAD<br>MOORESVILLE, IN 46158<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 06-Oct-05 | Our Truck | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 600 ea | OUT RIGGER TUBE RND STRAIGHT<br>1" RND 16 GA. 19.60" LONG WITH STRAIGHT ENDS<br><br>FINISH: NONE<br>Packing List: 28103          Shipped On: 06-Sep-05<br>PO: 86986                              Job: 25771 | $0.75 | $450.00 |
| 602 ea | OUT RIGGER TUBE, MITERED<br>1" RND TUBE 16 GA. 24.00" +/- WITH MITERED ENDS<br><br>FINISH: NONE<br>Packing List: 28103          Shipped On: 06-Sep-05<br>PO: 86986                              Job: 25772 | $1.85 | $1,113.70 |
| 600 ea | OUT RIGGER SQ TUBE W/ BUSHING<br><br>FINISH: NONE<br>Packing List: 28103          Shipped On: 06-Sep-05<br>PO: 86986                              Job: 25773 | $2.50 | $1,500.00 |
| 275 ea | 40" ladder tube INSERTS AND BUSHING<br><br>FOR STATIONARY GUARDRAIL END<br>Packing List: 28103          Shipped On: 06-Sep-05<br>PO: 87132                              Job: 27449A | $6.85 | $1,883.75 |
| 1 | FREIGHT CHARGE | $130.00 ea | $130.00 |

Invoice Total:      $5,077.45
Amount Paid:           $0.00
Amount Due:      $5,077.45



# Noble
## Industries, Inc.

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26874                    Date:  08-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 08-Oct-05 | Our Truck | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 300 ea | 6' Scaffold Ladder Fabrication<br>completely welded<br>Packing List: 28128         Shipped On: 07-Sep-05<br>PO: 86991                                      Job: 25774 | $26.25 | $7,875.00 |
| 300 ea | 6'  SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 28128         Shipped On: 07-Sep-05<br>PO: 86991                                      Job: 26245 | $3.55 | $1,065.00 |
| 8 ea | SMG (NEW GUARDRAIL SIDE & END)<br><br>Packing List: 28128         Shipped On: 07-Sep-05<br>PO: 230-9-105                             Job: 27705 | $8.10 | $64.80 |
| 81 ea | OUTRIGGERS, ORANGE<br>POWDER COAT ONLY<br>Packing List: 28128         Shipped On: 07-Sep-05<br>PO: 230-9-105                             Job: 27706 | $2.35 | $190.35 |
| 1 | FREIGHT CHARGE | $130.00 ea | $130.00 |
| | | Invoice Total: | $9,325.15 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $9,325.15 |



**Noble**

**Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26886                    Date:  08-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 08-Oct-05 | Delivered | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 180 ea | 6' TRUSS (GRAVITY LOCK), ORANG<br>ORANGE<br>POWDER COAT ONLY<br>Packing List: 28138          Shipped On: 08-Sep-05<br>PO: 230-8-30-05                          Job: 27677 | $3.55 | $639.00 |
| 180 ea | 6' TRUSS (GRAVITY LOCK)<br>POWDER COAT<br>Packing List: 28138     Shipped On: 08-Sep-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-9-105                          Job: 27704 | $3.55 | $639.00 |
| 60 ea | 6' TRUSS (GRAVITY LOCK)<br>POWDER COAT<br>Packing List: 28138     Shipped On: 08-Sep-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-9-8-05                          Job: 27736 | $3.55 | $213.00 |
| 35 ea | 40" ladder tube INSERTS AND<br>BUSHING<br><br>FOR STATIONARY GUARDRAIL END<br>Packing List: 28138     Shipped On: 08-Sep-05<br>PO: 230-9-8-05                          Job: 27737 | $6.85 | $239.75 |
| 1 | FREIGHT CHARGE | $130.00 ea | $130.00 |
|  |  | Invoice Total: | $1,860.75 |
|  |  | Amount Paid: | $0.00 |
|  |  | Amount Due: | $1,860.75 |



# Noble
## Industries, Inc.

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26935          Date: 12-Sep-05

**To**
SONNY SCAFFOLDS, INC.
5125 DECATUR BLVD
SUITE F
INDIANAPOLIS, IN 46241
USA

**Ship To**
SONNY SCAFFOLDS
5125 DECATUR BLVD
SUITE F
INDIANAPOLIS, IN 46241
USA

Ph: 317 856-3900      Fax: 317 856-3993      Ph: 317-856-3900      Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 12-Oct-05 | WELCH TRUCKING | 706 |

| Quantity | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|
| 150 ea | 6' Scaffold Ladder Fabrication completely welded | | | $26.25 | $3,937.50 |
| | Packing List: 28153 | Shipped On: 09-Sep-05 | | | |
| | PO: 86991 | | Job: 25774 | | |
| 69 ea | SMALL DRY WALL CART | | | $57.00 | $3,933.00 |
| | Packing List: 28153 | Shipped On: 09-Sep-05 | | | |
| | Part: SDC2 | | | | |
| | PO: 87034 | Ln: 001 | Job: 26114 | | |
| 13 ea | "STOW & GO" DRY WALL CART | | | $65.00 | $845.00 |
| | Packing List: 28153 | Shipped On: 09-Sep-05 | | | |
| | Part: SDC2-SNG | | | | |
| | PO: 87035 | Ln: 002 | Job: 26115 | | |
| 13 ea | POWDER COAT, ORANGE | | | $6.00 | $78.00 |
| | Packing List: 28153 | Shipped On: 09-Sep-05 | | | |
| | Part: SDC2-SNG (POWDER) | | | | |
| | PO: 87035 | | Job: 26155 | | |
| 69 ea | POWDER COAT, ORANGE | | | $5.00 | $345.00 |
| | Packing List: 28153 | Shipped On: 09-Sep-05 | | | |
| | Part: SDC2 (POWDER) | | | | |
| | PO: 87034 | | Job: 26207 | | |
| 15 ea | LARGE DRYWALL CART | | | $52.75 | $791.25 |
| | Packing List: 28153 | Shipped On: 09-Sep-05 | | | |
| | Part: SDC-1 | | | | |
| | PO: 86982 | | Job: 26228 | | |
| 15 ea | LARGE DRYWALL CART | | | $7.25 | $108.75 |
| | Packing List: 28153 | Shipped On: 09-Sep-05 | | | |
| | Part: SDC-1 (POWDER) | | | | |
| | PO: 86982 | | Job: 26229 | | |



**Noble**

**Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26935      Date: 12-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900     Fax: 317 856-3993     Ph: 317-856-3900     Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 12-Oct-05 | WELCH TRUCKING | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 150 ea | 6' SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 28153    Shipped On: 09-Sep-05<br>PO: 86991      Job: 26245 | $3.55 | $532.50 |
| 1 | FREIGHT CHARGE | $130.00 ea | $130.00 |
| | | Invoice Total: | $10,701.00 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $10,701.00 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26944          Date: 12-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|---|
| Net 30 days | | 12-Oct-05 | Our Truck | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 200 ea | 6' Scaffold Ladder Fabrication completely welded<br>Packing List: 28165          Shipped On: 09-Sep-05<br>PO: 86991                              Job: 25774 | $26.25 | $5,250.00 |
| 200 ea | 6'  SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 28165          Shipped On: 09-Sep-05<br>PO: 86991                              Job: 26245 | $3.55 | $710.00 |
| 59 ea | 6' TRUSS (GRAVITY LOCK)<br>POWDER COAT<br>Packing List: 28165          Shipped On: 09-Sep-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-9-9-05                      Job: 27755 | $3.55 | $209.45 |
| 85 ea | 40" LADDERS, ORANGE<br>POWDER COAT ORANGE<br>Packing List: 28165          Shipped On: 09-Sep-05<br>PO: 230-9-9-05                      Job: 27756 | $3.15 | $267.75 |
| 20 ea | SMG (NEW GUARDRAIL SIDE & END)<br><br>Packing List: 28165          Shipped On: 09-Sep-05<br>PO: 230-9-9-05                      Job: 27757 | $8.10 | $162.00 |
| 1 | FREIGHT CHARGE | $130.00 ea | $130.00 |
| | | Invoice Total: | $6,729.20 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $6,729.20 |

Page 1 of 1



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26950          Date: 14-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>230 INDIANAPOLIS ROAD<br>MOORESVILLE, IN 46158<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 14-Oct-05 | Our Truck | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 7 ea | MATERIAL CARTS (WELDED) | $13.95 | $97.65 |
|  | Packing List: 28208          Shipped On: 13-Sep-05<br>PO: 86984                    Ln: 1      Job: 26322 | | |
| 7 ea | MATERIAL CARTS (POWDER) | $5.25 | $36.75 |
|  | Packing List: 28208          Shipped On: 13-Sep-05<br>PO: 86984                             Job: 26325 | | |
|  | | Invoice Total: | $134.40 |
|  | | Amount Paid: | $0.00 |
|  | | Amount Due: | $134.40 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 26971                    Date: 15-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>230 INDIANAPOLIS ROAD<br>MOORESVILLE, IN 46158<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 15-Oct-05 | Best Way | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 60 ea | LARGE DRYWALL CART<br>Packing List: 28223    Shipped On: 14-Sep-05<br>Part: SDC-1<br>PO: 86982                              Job: 26228 | $52.75 | $3,165.00 |
| 60 ea | LARGE DRYWALL CART<br>Packing List: 28223    Shipped On: 14-Sep-05<br>Part: SDC-1 (POWDER)<br>PO: 86982                              Job: 26229 | $7.25 | $435.00 |
| 180 ea | 6' TRUSS (GRAVITY LOCK)<br>POWDER COAT<br>Packing List: 28223    Shipped On: 14-Sep-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-9-7-05                      Job: 27718 | $3.55 | $639.00 |
| 12 ea | SMG (NEW GUARDRAIL SIDE & END)<br>Packing List: 28223    Shipped On: 14-Sep-05<br>PO: 230-9-2-05                      Job: 27777 | $8.10 | $97.20 |
| 120 ea | 6' TRUSS (GRAVITY LOCK)<br>POWDER COAT<br>Packing List: 28223    Shipped On: 14-Sep-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-9-14-05                    Job: 27795 | $3.55 | $426.00 |
| 52 ea | SMG (NEW GUARDRAIL SIDE & END)<br>Packing List: 28223    Shipped On: 14-Sep-05<br>PO: 230-9-14-05                    Job: 27796 | $8.10 | $421.20 |

|  | Invoice Total: | $5,183.40 |
|---|---|---|
|  | Amount Paid: | $0.00 |
|  | Amount Due: | $5,183.40 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

| Invoice | |
|---|---|
| Number: 26997 | Date: 19-Sep-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900     Fax: 317 856-3993          Ph: 317-856-3900     Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 19-Oct-05 | Delivered | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 148 ea | 6' Scaffold Ladder Fabrication completely welded<br>Packing List: 28236     Shipped On: 16-Sep-05<br>PO: 86991                                    Job: 25774 | $26.25 | $3,885.00 |
| 9 ea | SMALL DRY WALL CART<br><br>Packing List: 28236     Shipped On: 16-Sep-05<br>Part: SDC2<br>PO: 87034          Ln: 001     Job: 26114 | $57.00 | $513.00 |
| 9 ea | POWDER COAT, ORANGE<br><br>Packing List: 28236     Shipped On: 16-Sep-05<br>Part: SDC2 (POWDER)<br>PO: 87034                          Job: 26207 | $5.00 | $45.00 |
| 9 ea | LARGE DRYWALL CART<br><br>Packing List: 28236     Shipped On: 16-Sep-05<br>Part: SDC-1<br>PO: 86982                          Job: 26228 | $52.75 | $474.75 |
| 9 ea | LARGE DRYWALL CART<br><br>Packing List: 28236     Shipped On: 16-Sep-05<br>Part: SDC-1 (POWDER)<br>PO: 86982                          Job: 26229 | $7.25 | $65.25 |
| 148 ea | 6' SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 28236     Shipped On: 16-Sep-05<br>PO: 86991                          Job: 26245 | $3.55 | $525.40 |
| 1 | FREIGHT CHARGE | $130.00 ea | $130.00 |
| | | Invoice Total: | $5,638.40 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $5,638.40 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27054          Date: 21-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 21-Oct-05 | WELCH TRUCKING | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 550 ea | 6' Scaffold Ladder Fabrication<br>completely welded<br>Packing List: 28300       Shipped On: 20-Sep-05<br>PO: 86991                            Job: 25774 | $26.25 | $14,437.50 |
| 550 ea | 6' SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 28300       Shipped On: 20-Sep-05<br>PO: 86991                            Job: 26245 | $3.55 | $1,952.50 |
| 180 ea | 6' TRUSS (GRAVITY LOCK)<br>POWDER COAT<br>Packing List: 28300       Shipped On: 20-Sep-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-9-16-05                 Job: 27841 | $3.55 | $639.00 |
| 34 ea | 4' QUICKSTEP FRAME<br><br>Packing List: 28300       Shipped On: 20-Sep-05<br>PO: 230-9-16-05                 Job: 27842 | $3.80 | $129.20 |
| 1 | freight charge | $130.00 ea | $130.00 |
| | | Invoice Total: | $17,288.20 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $17,288.20 |

Page 1 of 1



Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27059      Date: 26-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>230 INDIANAPOLIS ROAD<br>MOORESVILLE, IN 46158<br>USA |
|---|---|---|---|

Ph: 317 856-3900      Fax: 317 856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 26-Oct-05 | Our Truck | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 172 ea | 1.5 X 1.5 SQUARE 14GA, 42"<br>LONG TUBES<br>CUT AND DEBURRED<br>Packing List: 28305    Shipped On: 20-Sep-05<br>PO: JOE    Job: 27856 | $1.61 | $276.92 |
| 3 ea | 14GA SHEET - 4' X 8'<br><br>Packing List: 28305    Shipped On: 20-Sep-05<br>PO: JOE    Job: 27857 | $45.00 | $135.00 |
| 1 | FREIGHT CHARGE | $130.00 ea | $130.00 |
| | | Invoice Total: | $541.92 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $541.92 |



**Noble**

**Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27060                                      Date:  26-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 26-Oct-05 | Our Truck | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 13 ea | SMALL DRY WALL CART | $57.00 | $741.00 |
| | Packing List: 28304          Shipped On: 20-Sep-05<br>Part: SDC2<br>PO: 87034                          Ln: 001      Job: 26114 | | |
| 13 ea | POWDER COAT, ORANGE | $5.00 | $65.00 |
| | Packing List: 28304          Shipped On: 20-Sep-05<br>Part: SDC2 (POWDER)<br>PO: 87034                          Job: 26207 | | |
| 35 ea | LARGE DRYWALL CART | $52.75 | $1,846.25 |
| | Packing List: 28304          Shipped On: 20-Sep-05<br>Part: SDC-1<br>PO: 86982                          Job: 26228 | | |
| 35 ea | LARGE DRYWALL CART | $7.25 | $253.75 |
| | Packing List: 28304          Shipped On: 20-Sep-05<br>Part: SDC-1 (POWDER)<br>PO: 86982                          Job: 26229 | | |
| | | Invoice Total: | $2,906.00 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $2,906.00 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27085        Date: 28-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>230 INDIANAPOLIS ROAD<br>MOORESVILLE, IN 46158<br>USA |
|---|---|---|---|

Ph: 317 856-3900      Fax: 317 856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 28-Oct-05 | WELCH TRUCKING | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 281 ea | 40" ladder tube INSERTS AND BUSHING<br><br>FOR STATIONARY GUARDRAIL END<br>Packing List: 28323    Shipped On: 23-Sep-05<br>PO: 87132      Job: 27449B | $6.85 | $1,924.85 |
| 2 ea | 14GA SHEET - 4' X 8'<br><br>Packing List: 28323    Shipped On: 23-Sep-05<br>PO: JOE      Job: 27857 | $45.00 | $90.00 |
| 5 ea | SDC 2 - COMPONENTS<br>TUBE W/BASE - 5 PCS<br>SHELF BASE - 5 PCS<br>BASE CROSS TUBE - 5 PCS<br>CASTER MOUNT LEFT - 5 PCS<br>CASTER MOUNT RIGHT - 5 PCS<br>GUSSET - 10 PCS<br>BACK CROSS TUBE - 5 PCS<br>TUBE "U" BACK - 5 PCS<br>Packing List: 28323    Shipped On: 23-Sep-05<br>PO: JOE      Job: 27915 | $49.00 | $245.00 |

|  | Invoice Total: | $2,259.85 |
|---|---|---|
|  | Amount Paid: | $0.00 |
|  | Amount Due: | $2,259.85 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27086     Date: 28-Sep-05

| To | SONNY SCAFFOLDS, INC. | Ship To | SONNY SCAFFOLDS |
|---|---|---|---|
| | 5125 DECATUR BLVD | | 5125 DECATUR BLVD |
| | SUITE F | | SUITE F |
| | INDIANAPOLIS, IN 46241 | | INDIANAPOLIS, IN 46241 |
| | USA | | USA |

Ph: 317 856-3900     Fax: 317 856-3993     Ph: 317-856-3900     Fax: 317-856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 28-Oct-05 | WELCH TRUCKING | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 400 ea | 6' Scaffold Ladder Fabrication completely welded<br>Packing List: 28324    Shipped On: 23-Sep-05<br>PO: 86991    Job: 25774 | $26.25 | $10,500.00 |
| 400 ea | 6'  SCAFFOLD LADDERS (POWDER) POWDER COAT ORANGE<br>Packing List: 28324    Shipped On: 23-Sep-05<br>PO: 86991    Job: 26245 | $3.55 | $1,420.00 |
| 104 ea | 6' TRUSS (GRAVITY LOCK) POWDER COAT<br>Packing List: 28324    Shipped On: 23-Sep-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-9-14-05    Job: 27795 | $3.55 | $369.20 |
| 30 ea | SMG (NEW GUARDRAIL SIDE & END)<br><br>Packing List: 28324    Shipped On: 23-Sep-05<br>PO: 230-9-21-05    Job: 27892 | $8.10 | $243.00 |
| 10 ea | 5' QUICKSTEP FRAME ES POWDER COAT ORANGE<br>Packing List: 28324    Shipped On: 23-Sep-05<br>PO: 230-9-21-05    Job: 27894 | $5.40 | $54.00 |
| 1 | freight charge | $130.00 ea | $130.00 |
| | | Invoice Total: | $12,716.20 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $12,716.20 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27094                                Date:  28-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>230 INDIANAPOLIS ROAD<br>MOORESVILLE, IN 46158<br>USA |
|---|---|---|---|

Ph: 317 856-3900            Fax: 317 856-3993

| Terms | | Due Date | Ship Via | | | Salesperson |
|---|---|---|---|---|---|---|
| Net 30 days | | 28-Oct-05 | Best Way | | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 168<br>ea | M.G.R. TOE BOARD BRACKET<br><br>Packing List: 28348          Shipped On: 26-Sep-05<br>Part: M.G.R. TOE BOARD BRACKET<br>PO: joe                              Job: 27947 | $1.10 | $184.80 |
| 1 | freight charge | $130.00<br>ea | $130.00 |
| | | Invoice Total: | $314.80 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $314.80 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

| Invoice | |
|---|---|
| Number: 27095 | Date:  28-Sep-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>230 INDIANAPOLIS ROAD<br>MOORESVILLE, IN 46158<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 28-Oct-05 | WELCH TRUCKING | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 15 ea | SMALL DRY WALL CART | $57.00 | $855.00 |
| | Packing List: 28354          Shipped On: 27-Sep-05<br>Part: SDC2<br>PO: 87034                    Ln: 001     Job: 26114 | | |
| 15 ea | POWDER COAT, ORANGE | $5.00 | $75.00 |
| | Packing List: 28354          Shipped On: 27-Sep-05<br>Part: SDC2 (POWDER)<br>PO: 87034                              Job: 26207 | | |
| 75 ea | LARGE DRYWALL CART | $52.75 | $3,956.25 |
| | Packing List: 28354          Shipped On: 27-Sep-05<br>Part: SDC-1<br>PO: 86982                              Job: 26228 | | |
| 75 ea | LARGE DRYWALL CART | $7.25 | $543.75 |
| | Packing List: 28354          Shipped On: 27-Sep-05<br>Part: SDC-1 (POWDER)<br>PO: 86982                              Job: 26229 | | |
| 46 ea | OUTRIGGERS, ORANGE<br>POWDER COAT ONLY | $2.35 | $108.10 |
| | Packing List: 28354          Shipped On: 27-Sep-05<br>PO: 230-9-21-05                          Job: 27893 | | |
| 180 ea | 6' TRUSS (GRAVITY LOCK)<br>POWDER COAT | $3.55 | $639.00 |
| | Packing List: 28354          Shipped On: 27-Sep-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-9-26-05                          Job: 27968 | | |
| 24 ea | 5' QUICKSTEP FRAME<br>ES<br>POWDER COAT ORANGE | $5.40 | $129.60 |
| | Packing List: 28354          Shipped On: 27-Sep-05<br>PO: 230-9-26-05                          Job: 27969 | | |



# Noble
## Industries, Inc.

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27095      Date: 28-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>230 INDIANAPOLIS ROAD<br>MOORESVILLE, IN 46158<br>USA |
|---|---|---|---|

Ph: 317 856-3900      Fax: 317 856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 28-Oct-05 | WELCH TRUCKING | | 706 |

| Quantity | Description | | Unit Price | Amount |
|---|---|---|---|---|
| | | Invoice Total: | | $6,306.70 |
| | | Amount Paid: | | $0.00 |
| | | Amount Due: | | $6,306.70 |



Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Credit Memo

Number: 27130                          Date:  30-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SAME |
|----|----|----|----|

Ph: 317 856-3900          Fax: 317 856-3993

| Terms | Due Date | Ship Via | Salesperson |
|----|----|----|----|
|  | 30-Oct-05 |  | 706 |

| Quantity | Description | Unit Price | Amount |
|----|----|----|----|
| 15 ea | SMALL DRY WALL CART<br>Packing List: 28400     Shipped On: 27-Sep-05<br>Part: SDC2<br>PO: 87034     Ln: 001     Job: 26114 | -$57.00 | ($855.00) |
| 15 ea | POWDER COAT, ORANGE<br>Packing List: 28400     Shipped On: 27-Sep-05<br>Part: SDC2 (POWDER)<br>PO: 87034     Job: 26207 | -$5.00 | ($75.00) |
| 75 ea | LARGE DRYWALL CART<br>Packing List: 28400     Shipped On: 27-Sep-05<br>Part: SDC-1<br>PO: 86982     Job: 26228 | -$52.75 | ($3,956.25) |
| 75 ea | LARGE DRYWALL CART<br>Packing List: 28400     Shipped On: 27-Sep-05<br>Part: SDC-1 (POWDER)<br>PO: 86982     Job: 26229 | -$7.25 | ($543.75) |
| 46 ea | OUTRIGGERS, ORANGE<br>POWDER COAT ONLY<br>Packing List: 28400     Shipped On: 27-Sep-05<br>PO: 230-9-21-05     Job: 27893 | -$2.35 | ($108.10) |
| 180 ea | 6' TRUSS (GRAVITY LOCK)<br>POWDER COAT<br>Packing List: 28400     Shipped On: 27-Sep-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-9-26-05     Job: 27968 | -$3.55 | ($639.00) |
| 24 ES | 5' QUICKSTEP FRAME<br>POWDER COAT ORANGE<br>Packing List: 28400     Shipped On: 27-Sep-05<br>PO: 230-9-26-05     Job: 27969 | -$5.40 | ($129.60) |



Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Credit Memo

Number: 27130                                      Date:  30-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SAME |
|----|------|---------|------|

Ph: 317 856-3900            Fax: 317 856-3993

| Terms | Due Date | Ship Via | Salesperson |
|-------|----------|----------|-------------|
|       | 30-Oct-05 |          | 706 |

| Quantity | Description | Unit Price | Amount |
|----------|-------------|------------|--------|
|          |             | Invoice Total: | ($6,306.70) |
|          |             | Amount Paid: | $0.00 |
|          |             | Amount Due: | ($6,306.70) |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

| | |
|---|---|
| Number: 27131 | Date:  30-Sep-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 30-Oct-05 | Best Way | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 50 ea | 6' Scaffold Ladder Fabrication completely welded<br>Packing List: 28386   Shipped On: 29-Sep-05<br>PO: 86991   Job: 25774 | $26.25 | $1,312.50 |
| 8 ea | SMALL DRY WALL CART<br><br>Packing List: 28386   Shipped On: 29-Sep-05<br>Part: SDC2<br>PO: 87034   Ln: 001   Job: 26114 | $57.00 | $456.00 |
| 8 ea | POWDER COAT, ORANGE<br><br>Packing List: 28386   Shipped On: 29-Sep-05<br>Part: SDC2 (POWDER)<br>PO: 87034   Job: 26207 | $5.00 | $40.00 |
| 34 ea | LARGE DRYWALL CART<br><br>Packing List: 28386   Shipped On: 29-Sep-05<br>Part: SDC-1<br>PO: 86982   Job: 26228 | $52.75 | $1,793.50 |
| 34 ea | LARGE DRYWALL CART<br><br>Packing List: 28386   Shipped On: 29-Sep-05<br>Part: SDC-1 (POWDER)<br>PO: 86982   Job: 26229 | $7.25 | $246.50 |
| 50 ea | 6'  SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 28386   Shipped On: 29-Sep-05<br>PO: 86991   Job: 26245 | $3.55 | $177.50 |
| 118 ea | 6' TRUSS (GRAVITY LOCK)<br>POWDER COAT<br>NEW THREADS ON TRUSS FLATS<br>Packing List: 28386   Shipped On: 29-Sep-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-9-28-05   Job: 27991 | $3.55 | $418.90 |



# Noble
## Industries, Inc.

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

| Invoice | |
|---|---|
| Number: 27131 | Date:  30-Sep-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900        Fax: 317 856-3993        Ph: 317-856-3900        Fax: 317-856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 30-Oct-05 | Best Way | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 48 ea | 6' TRUSS (GRAVITY LOCK)<br>POWDER COAT<br>OLD STYLE THREADS<br>Packing List: 28386        Shipped On: 29-Sep-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-9-28-05                                Job: 27992 | $3.55 | $170.40 |
| 15 ea | 6' TRUSS WITH EXTRA LEDGE<br>TRUSSES<br>OLDY STYLE THREADS<br>Packing List: 28386        Shipped On: 29-Sep-05<br>PO: 230-9-28-05                                Job: 27993 | $3.55 | $53.25 |
| 5 ea | SDC-2 (POWDER ONLY)<br><br>Packing List: 28386        Shipped On: 29-Sep-05<br>Part: SDC-2 (POWDER ONLY)                    Rev: -<br>PO: 230-9-28-05                                Job: 27995 | $5.00 | $25.00 |
| 1 | freight charge | $130.00 ea | $130.00 |
| | | Invoice Total: | $4,823.55 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $4,823.55 |



Noble
Industries, Inc.

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27133                    Date:  30-Sep-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|

| Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 30-Oct-05 | Best Way | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 75 ea | LARGE DRYWALL CART | $52.75 | $3,956.25 |
| | Packing List: 28354A          Shipped On: 27-Sep-05 | | |
| | Part: SDC-1 | | |
| | PO: 86982                              Job: 26228 | | |
| 75 ea | LARGE DRYWALL CART | $7.25 | $543.75 |
| | Packing List: 28354A          Shipped On: 27-Sep-05 | | |
| | Part: SDC-1 (POWDER) | | |
| | PO: 86982                              Job: 26229 | | |
| 180 ea | 6' TRUSS (GRAVITY LOCK) POWDER COAT | $3.55 | $639.00 |
| | Packing List: 28354A          Shipped On: 27-Sep-05 | | |
| | Part: 6' TRUSS (GRAVITY LOCK) | | |
| | PO: 230-9-26-05                    Job: 27968 | | |
| 24 ea | 5' QUICKSTEP FRAME ES POWDER COAT ORANGE | $5.40 | $129.60 |
| | Packing List: 28354A          Shipped On: 27-Sep-05 | | |
| | PO: 230-9-26-05                    Job: 27969 | | |
| 1 | FREIGHT | $130.00 ea | $130.00 |
| | | Invoice Total: | $5,398.60 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $5,398.60 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27139                    Date:  30-Sep-05

**To**  SONNY SCAFFOLDS, INC.
5125 DECATUR BLVD
SUITE F
INDIANAPOLIS, IN 46241
USA

**Ship To**  SONNY SCAFFOLDS
230 INDIANAPOLIS ROAD
MOORESVILLE, IN 46158
USA

Ph: 317 856-3900            Fax: 317 856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 30-Oct-05 | Delivered | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 42 ea | OUTRIGGERS, ORANGE<br>POWDER COAT ONLY<br>Packing List: 28375    Shipped On: 29-Sep-05<br>PO: 230-9-21-05                              Job: 27893 | $2.35 | $98.70 |
| 120 ea | 6' STATIONARY SIDE RAIL, ORANG<br>POWDER COAT ORANGE<br>Packing List: 28375    Shipped On: 29-Sep-05<br>PO: 230-9-28-05                              Job: 27994 | $3.55 | $426.00 |
| 1 | freight charge | $130.00 ea | $130.00 |
| | | Invoice Total: | $654.70 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $654.70 |

Page 1 of 1



Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27193          Date:  03-Oct-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 02-Nov-05 | Delivered | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 28 ea | SMG (NEW GUARDRAIL SIDE & END) | $8.10 | $226.80 |
|  | Packing List: 28409          Shipped On: 03-Oct-05 |  |  |
|  | PO: 230-9-30-05                              Job: 28034 |  |  |
| 30 ea | 4' QUICKSTEP FRAME | $3.80 | $114.00 |
|  | Packing List: 28409          Shipped On: 03-Oct-05 |  |  |
|  | PO: 230-9-30-05                              Job: 28035 |  |  |
|  |  | Invoice Total: | $340.80 |
|  |  | Amount Paid: | $0.00 |
|  |  | Amount Due: | $340.80 |



Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

| **Invoice** | |
|---|---|
| Number: 27200 | Date: 05-Oct-05 |

| **To** | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | **Ship To** | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900     Fax: 317 856-3993     Ph: 317-856-3900     Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 04-Nov-05 | WELCH TRUCKING | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 89 ea | 6' Scaffold Ladder Fabrication<br>completely welded<br>Packing List: 28465    Shipped On: 05-Oct-05<br>PO: 86991    Job: 25774 | $26.25 | $2,336.25 |
| 71 ea | SMALL DRY WALL CART<br><br>Packing List: 28465    Shipped On: 05-Oct-05<br>Part: SDC2<br>PO: 87034    Ln: 001    Job: 26114 | $57.00 | $4,047.00 |
| 71 ea | POWDER COAT, ORANGE<br><br>Packing List: 28465    Shipped On: 05-Oct-05<br>Part: SDC2 (POWDER)<br>PO: 87034    Job: 26207 | $5.00 | $355.00 |
| 89 ea | 6' SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 28465    Shipped On: 05-Oct-05<br>PO: 86991    Job: 26245 | $3.55 | $315.95 |
| 180 ea | 6' TRUSS (GRAVITY LOCK)<br>POWDER COAT<br>OLD STYLE THREADS<br>Packing List: 28465    Shipped On: 05-Oct-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-9-30-05    Job: 28036 | $3.55 | $639.00 |
| 50 ea | 6' TRUSS (GRAVITY LOCK), new<br>POWDER COAT<br>new style flats<br>Packing List: 28465    Shipped On: 05-Oct-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-10-3-05    Job: 28060 | $3.55 | $177.50 |
| 46 ea | 6' TRUSS (GRAVITY LOCK), old<br>POWDER COAT<br>old style flats<br>Packing List: 28465    Shipped On: 05-Oct-05<br>Part: 6' TRUSS (GRAVITY LOCK) | $3.55 | $163.30 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

| Invoice | |
|---|---|
| Number: 27200 | Date:  05-Oct-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 04-Nov-05 | WELCH TRUCKING | | 706 |

| Quantity | Description | | Unit Price | Amount |
|---|---|---|---|---|
| | PO: 230-10-3-05 | Job: 28061 | | |
| 21<br>ea | SMG (NEW GUARDRAIL SIDE & END) | | $8.10 | $170.10 |
| | Packing List: 28465 | Shipped On: 05-Oct-05 | | |
| | PO: 230-10-3-05 | Job: 28062 | | |
| 1 | FREIGHT CHARGE | | $130.00<br>ea | $130.00 |
| | | | Invoice Total: | $8,334.10 |
| | | | Amount Paid: | $0.00 |
| | | | Amount Due: | $8,334.10 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

| Invoice | |
|---|---|
| Number: 27221 | Date:  07-Oct-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 06-Nov-05 | Our Truck | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 291 ea | 6' Scaffold Ladder Fabrication completely welded<br>Packing List: 28472          Shipped On: 06-Oct-05<br>PO: 86991                                              Job: 25774 | $26.25 | $7,638.75 |
| 291 ea | 6'  SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 28472          Shipped On: 06-Oct-05<br>PO: 86991                                              Job: 26245 | $3.55 | $1,033.05 |
| 117 ea | QS5 PLATFORM 5'<br>POWDER COAT BLACK<br>Packing List: 28472          Shipped On: 06-Oct-05<br>PO: imf                                                 Job: 27353 | $2.60 | $304.20 |
| 114 ea | QS4 PLATFORM 4'<br>POWDER COAT BLACK<br>Packing List: 28472          Shipped On: 06-Oct-05<br>PO: imf                                                 Job: 27354 | $2.20 | $250.80 |
| 1 | FREIGHT CHARGE | $130.00 ea | $130.00 |
| | | Invoice Total: | $9,356.80 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $9,356.80 |



# Noble
## Industries, Inc.

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax:  317-776-2910

### Invoice

Number: 27264                    Date:  10-Oct-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317 856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 09-Nov-05 | Our Truck | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 30 ea | LARGE DRYWALL CART<br><br>Packing List: 28479        Shipped On: 07-Oct-05<br>Part: SDC-1<br>PO: 86982                          Job: 26228 | $52.75 | $1,582.50 |
| 30 ea | LARGE DRYWALL CART<br><br>Packing List: 28479        Shipped On: 07-Oct-05<br>Part: SDC-1 (POWDER)<br>PO: 86982                          Job: 26229 | $7.25 | $217.50 |
| 86 ea | OUTRIGGERS, ORANGE<br>POWDER COAT ONLY<br>Packing List: 28479        Shipped On: 07-Oct-05<br>PO: 230-9-26-05                   Job: 27970 | $2.35 | $202.10 |
| 180 ea | 6' TRUSS (GRAVITY LOCK), new<br>POWDER COAT<br>new style flats<br>Packing List: 28479        Shipped On: 07-Oct-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-10-5-05                  Job: 28105 | $3.55 | $639.00 |
| 24 ea | SMG (NEW GUARDRAIL SIDE & END)<br><br>Packing List: 28479        Shipped On: 07-Oct-05<br>PO: 230-10-5-05                  Job: 28108 | $8.10 | $194.40 |
| 31 ea | OUTRIGGERS, ORANGE<br>POWDER COAT ONLY<br>Packing List: 28479        Shipped On: 07-Oct-05<br>PO: 230-10-5-05                  Job: 28109 | $2.35 | $72.85 |
| 1 | FREIGHT CHARGE | $130.00 ea | $130.00 |

Invoice Total:    $3,038.35
Amount Paid:          $0.00
Amount Due:    $3,038.35



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27266          Date: 10-Oct-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 09-Nov-05 | Our Truck | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 30 ea | SMALL DRY WALL CART<br>Packing List: 28483     Shipped On: 07-Oct-05<br>Part: SDC2<br>PO: 87034     Ln: 001     Job: 26114 | $57.00 | $1,710.00 |
| 30 ea | POWDER COAT, ORANGE<br>Packing List: 28483     Shipped On: 07-Oct-05<br>Part: SDC2 (POWDER)<br>PO: 87034     Job: 26207 | $5.00 | $150.00 |
| 7 ea | LARGE DRYWALL CART<br>Packing List: 28483     Shipped On: 07-Oct-05<br>Part: SDC-1<br>PO: 86982     Job: 26228 | $52.75 | $369.25 |
| 7 ea | LARGE DRYWALL CART<br>Packing List: 28483     Shipped On: 07-Oct-05<br>Part: SDC-1 (POWDER)<br>PO: 86982     Job: 26229 | $7.25 | $50.75 |
| 13 ea | MOBILE GUARDRAIL END W/CHAIN<br>POWDER COAT ORANGE<br>Packing List: 28483     Shipped On: 07-Oct-05<br>PO: 230-10-5-05     Job: 28106 | $3.15 | $40.95 |
| 41 ea | MOBILE GUARDRAIL END W/M MIDRAIL<br>POWDER COAT ORANGE<br>Packing List: 28483     Shipped On: 07-Oct-05<br>PO: 230-10-5-05     Job: 28107 | $3.15 | $129.15 |
| 35 ea | 4' QUICKSTEP FRAME<br>Packing List: 28483     Shipped On: 07-Oct-05<br>PO: 230-10-5-05     Job: 28110 | $3.80 | $133.00 |
| 1 | FREIGHT CHARGE | $130.00 | $130.00 |



# Noble
## Industries, Inc.

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

| Invoice | |
|---|---|
| Number: 27266 | Date:  10-Oct-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 09-Nov-05 | Our Truck | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| | | ea | |
| | | Invoice Total: | $2,713.10 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $2,713.10 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27273          Date:  11-Oct-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 10-Nov-05 | Best Way | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 45 ea | LARGE DRYWALL CART | $52.75 | $2,373.75 |
| | Packing List: 28520          Shipped On: 11-Oct-05<br>Part: SDC-1<br>PO: 86982                          Job: 26228 | | |
| 45 ea | LARGE DRYWALL CART | $7.25 | $326.25 |
| | Packing List: 28520          Shipped On: 11-Oct-05<br>Part: SDC-1 (POWDER)<br>PO: 86982                          Job: 26229 | | |
| 180 ea | 6' TRUSS (GRAVITY LOCK), new<br>POWDER COAT<br>new style flats | $3.55 | $639.00 |
| | Packing List: 28520          Shipped On: 11-Oct-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-10-7-05                  Job: 28133 | | |
| 28 ea | SMG (NEW GUARDRAIL SIDE & END) | $8.10 | $226.80 |
| | Packing List: 28520          Shipped On: 11-Oct-05<br>PO: 230-10-7-05                  Job: 28134 | | |
| 1 | FREIGHT CHARGE | $130.00 ea | $130.00 |
| | | Invoice Total: | $3,695.80 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $3,695.80 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27299          Date:  13-Oct-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317 856-3900          Fax: 317 856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 12-Nov-05 | Delivered | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 15 ea | LARGE DRYWALL CART<br>Packing List: 28533          Shipped On: 12-Oct-05<br>Part: SDC-1<br>PO: 86982                                  Job: 26228 | $52.75 | $791.25 |
| 15 ea | LARGE DRYWALL CART<br>Packing List: 28533          Shipped On: 12-Oct-05<br>Part: SDC-1 (POWDER)<br>PO: 86982                                  Job: 26229 | $7.25 | $108.75 |
| 28 ea | MOBILE GUARDRAIL END W/CHAIN<br>POWDER COAT ORANGE<br>Packing List: 28533          Shipped On: 12-Oct-05<br>PO: 230-10-11-05                      Job: 28150 | $3.15 | $88.20 |
| 44 ea | SMG (NEW GUARDRAIL SIDE & END)<br>Packing List: 28533          Shipped On: 12-Oct-05<br>PO: 230-10-11-05                      Job: 28151 | $8.10 | $356.40 |
| 1 | FREIGHT CHARGE | $130.00 ea | $130.00 |

|  |  |
|---|---|
| Invoice Total: | $1,474.60 |
| Amount Paid: | $0.00 |
| Amount Due: | $1,474.60 |



**Noble**

**Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

| Invoice | |
|---|---|
| Number: 27340 | Date:  17-Oct-05 |

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 16-Nov-05 | Our Truck | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 100<br>ea | 6' Scaffold Ladder Fabrication<br>completely welded<br>Packing List: 28555          Shipped On: 14-Oct-05<br>PO: 86991                              Job: 25774 | $26.25 | $2,625.00 |
| 20<br>ea | LARGE DRYWALL CART<br><br>Packing List: 28555          Shipped On: 14-Oct-05<br>Part: SDC-1<br>PO: 86982                              Job: 26228 | $52.75 | $1,055.00 |
| 20<br>ea | LARGE DRYWALL CART<br><br>Packing List: 28555          Shipped On: 14-Oct-05<br>Part: SDC-1 (POWDER)<br>PO: 86982                              Job: 26229 | $7.25 | $145.00 |
| 100<br>ea | 6'  SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 28555          Shipped On: 14-Oct-05<br>PO: 86991                              Job: 26245 | $3.55 | $355.00 |
| 62<br>ea | 4' QUICKSTEP FRAME<br><br>Packing List: 28555          Shipped On: 14-Oct-05<br>PO: 230-10-7-05                    Job: 28135 | $3.80 | $235.60 |
| 60<br>ea | 6' TRUSS (GRAVITY LOCK)<br><br>Packing List: 28555          Shipped On: 14-Oct-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-10-11-05                  Job: 28149 | $3.55 | $213.00 |
| 1 | FREIGHT CHARGE | $90.00<br>ea | $90.00 |

| | |
|---|---|
| Invoice Total: | $4,718.60 |
| Amount Paid: | $0.00 |
| Amount Due: | $4,718.60 |



Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27347                     Date:  17-Oct-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 16-Nov-05 | | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 200 ea | 40" ladder tube INSERTS AND BUSHING<br><br>FOR STATIONARY GUARDRAIL END<br>Packing List: 28556          Shipped On: 14-Oct-05<br>PO: 87160                              Job: 27449C | $6.85 | $1,370.00 |
| | | Invoice Total: | $1,370.00 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $1,370.00 |



Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

| Invoice | |
|---|---|
| Number: 27358 | Date: 19-Oct-05 |

| To | SONNY SCAFFOLDS, INC. 5125 DECATUR BLVD SUITE F INDIANAPOLIS, IN 46241 USA | Ship To | SONNY SCAFFOLDS 5125 DECATUR BLVD SUITE F INDIANAPOLIS, IN 46241 USA |
|---|---|---|---|

Ph: 317 856-3900        Fax: 317 856-3993          Ph: 317-856-3900        Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 18-Nov-05 | WELCH TRUCKING | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 30 ea | SMALL DRY WALL CART | $57.00 | $1,710.00 |
| | Packing List: 28601        Shipped On: 18-Oct-05 Part: SDC2 PO: 87034                    Ln:001      Job: 26114 | | |
| 30 ea | POWDER COAT, ORANGE | $5.00 | $150.00 |
| | Packing List: 28601        Shipped On: 18-Oct-05 Part: SDC2 (POWDER) PO: 87034                              Job: 26207 | | |
| 23 ea | LARGE DRYWALL CART | $52.75 | $1,213.25 |
| | Packing List: 28601        Shipped On: 18-Oct-05 Part: SDC-1 PO: 86982                              Job: 26228 | | |
| 23 ea | LARGE DRYWALL CART | $7.25 | $166.75 |
| | Packing List: 28601        Shipped On: 18-Oct-05 Part: SDC-1 (POWDER) PO: 86982                              Job: 26229 | | |
| 180 ea | 6' TRUSS (GRAVITY LOCK), ORANG ORANGE POWDER COAT ONLY Packing List: 28601        Shipped On: 18-Oct-05 Job: 26885 | $3.55 | $639.00 |
| 356 ea | QS4 PLATFORM 4' POWDER COAT BLACK Packing List: 28601        Shipped On: 18-Oct-05 PO: imf                              Job: 27354 | $2.20 | $783.20 |
| 26 ea | QS 5  LARGE QUICK STEP FRAM ES POWDER COAT ORANGE Packing List: 28601        Shipped On: 18-Oct-05 PO: 230-10-14-05                  Job: 28197 | $5.40 | $140.40 |



Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27358      Date: 19-Oct-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900      Fax: 317 856-3993      Ph: 317-856-3900      Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 18-Nov-05 | WELCH TRUCKING | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 28 ea | SMG (NEW GUARDRAIL SIDE & END)<br><br>Packing List: 28601    Shipped On: 18-Oct-05<br>PO: 230-10-14-05    Job: 28198 | $8.10 | $226.80 |
| 62 ea | OUTRIGGERS, ORANGE<br>POWDER COAT ONLY<br>Packing List: 28601    Shipped On: 18-Oct-05<br>PO: 230-10-14-05    Job: 28199 | $2.35 | $145.70 |
| 1 | freight charge | $130.00 ea | $130.00 |
| | | Invoice Total: | $5,305.10 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $5,305.10 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27370          Date:  20-Oct-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|
| Net 30 days | 19-Nov-05 | WELCH TRUCKING | | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 9 ea | SMALL DRY WALL CART<br><br>Packing List: 28614     Shipped On: 19-Oct-05<br>Part: SDC2<br>PO: 87034                    Ln: 001     Job: 26114 | $57.00 | $513.00 |
| 9 ea | POWDER COAT, ORANGE<br><br>Packing List: 28614     Shipped On: 19-Oct-05<br>Part: SDC2 (POWDER)<br>PO: 87034                              Job: 26207 | $5.00 | $45.00 |
| 75 ea | LARGE DRYWALL CART<br><br>Packing List: 28614     Shipped On: 19-Oct-05<br>Part: SDC-1<br>PO: 86982                              Job: 26228 | $52.75 | $3,956.25 |
| 75 ea | LARGE DRYWALL CART<br><br>Packing List: 28614     Shipped On: 19-Oct-05<br>Part: SDC-1 (POWDER)<br>PO: 86982                              Job: 26229 | $7.25 | $543.75 |
| 200 ea | 6' TRUSS (GRAVITY LOCK)<br>POWDER COAT<br>Packing List: 28614     Shipped On: 19-Oct-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 230-10-18-05                    Job: 28227 | $3.55 | $710.00 |
| 20 ea | STATIONIONARY  END W/CHAIN<br><br>POWDER COAT ONLY<br>Packing List: 28614     Shipped On: 19-Oct-05<br>PO: 230-10-18-05                    Job: 28228 | $3.15 | $63.00 |
| 50 ea | STATIONARY  END W/MIDRAIL<br><br>POWDER COAT ONLY<br>Packing List: 28614     Shipped On: 19-Oct-05<br>PO: 230-10-18-05                    Job: 28229 | $3.15 | $157.50 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27370          Date: 20-Oct-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 19-Nov-05 | WELCH TRUCKING | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 54 ea | OUTRIGGERS, ORANGE<br>POWDER COAT ONLY<br>Packing List: 28614    Shipped On: 19-Oct-05<br>PO: 230-10-18-05    Job: 28230 | $2.35 | $126.90 |
| 33 ea | 4' QUICKSTEP FRAME<br><br>Packing List: 28614    Shipped On: 19-Oct-05<br>PO: 230-10-18-05    Job: 28231 | $3.80 | $125.40 |
| 1 | FREIGHT CHARGE | $130.00<br>ea | $130.00 |
| | | Invoice Total: | $6,370.80 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $6,370.80 |



Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN  46061
USA

Ph:  317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27409          Date:  25-Oct-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 24-Nov-05 | WELCH TRUCKING | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 200 ea | 6' Scaffold Ladder Fabrication completely welded<br>Packing List: 28672          Shipped On: 25-Oct-05<br>PO: 86991          Job: 25774 | $26.25 | $5,250.00 |
| 26 ea | SMALL DRY WALL CART<br><br>Packing List: 28672          Shipped On: 25-Oct-05<br>Part: SDC2<br>PO: 87034          Ln: 001     Job: 26114 | $57.00 | $1,482.00 |
| 26 ea | POWDER COAT, ORANGE<br><br>Packing List: 28672          Shipped On: 25-Oct-05<br>Part: SDC2 (POWDER)<br>PO: 87034          Job: 26207 | $5.00 | $130.00 |
| 200 ea | 6'  SCAFFOLD LADDERS (POWDER)<br>POWDER COAT ORANGE<br>Packing List: 28672          Shipped On: 25-Oct-05<br>PO: 86991          Job: 26245 | $3.55 | $710.00 |
| 60 ea | 6' TRUSS (GRAVITY LOCK)<br>POWDER COAT<br>Packing List: 28672          Shipped On: 25-Oct-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 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          Job: 28282 | $3.55 | $213.00 |
| 60 ea | 10' truss<br><br>Packing List: 28672          Shipped On: 25-Oct-05<br>Part: 10' TRUSS<br>PO: 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          Job: 28283 | $8.00 | $480.00 |
| 24 ea | 40" LADDERS, ORANGE<br>POWDER COAT ORANGE<br>Packing List: 28672          Shipped On: 25-Oct-05<br>PO: 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          Job: 28284 | $3.15 | $75.60 |
| 22 ea | STATIONIONARY  END W/CHAIN | $3.15 | $69.30 |



**Noble**

**Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27409

Date: 25-Oct-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|---|
| Net 30 days | | 24-Nov-05 | WELCH TRUCKING | | 706 |

| Quantity | Description | | | Unit Price | Amount |
|---|---|---|---|---|---|
| | POWDER COAT ONLY<br>Packing List: 28672<br>PO: 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 | Shipped On: 25-Oct-05<br>Job: 28285 | | | |
| 62 ea | OUTRIGGERS, ORANGE<br>POWDER COAT ONLY<br>Packing List: 28672<br>PO: 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 | Shipped On: 25-Oct-05<br>Job: 28286 | | $2.35 | $145.70 |
| 1 | freight | | | $130.00<br>ea | $130.00 |
| | | | | Invoice Total: | $8,685.60 |
| | | | | Amount Paid: | $0.00 |
| | | | | Amount Due: | $8,685.60 |



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Invoice

Number: 27443                        Date: 28-Oct-05

| To | SONNY SCAFFOLDS, INC.<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA | Ship To | SONNY SCAFFOLDS<br>5125 DECATUR BLVD<br>SUITE F<br>INDIANAPOLIS, IN 46241<br>USA |
|---|---|---|---|

Ph: 317 856-3900          Fax: 317 856-3993          Ph: 317-856-3900          Fax: 317-856-3993

| Terms | Due Date | Ship Via | Salesperson |
|---|---|---|---|
| Net 30 days | 27-Nov-05 | WELCH TRUCKING | 706 |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| 154 ea | 6' TRUSS (GRAVITY LOCK)<br>POWDER COAT<br>Packing List: 28690          Shipped On: 26-Oct-05<br>Part: 6' TRUSS (GRAVITY LOCK)<br>PO: 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                      Job: 28282 | $3.55 | $546.70 |
| | | Invoice Total: | $546.70 |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | $546.70 |

Page 1 of 1



**Noble Industries, Inc.**

Noble Industries, Inc.
3333 E Conner Street
P.O. Box 578
Noblesville , IN 46061
USA

Ph: 317-773-1926
Fax: 317-776-2910

## Credit Memo

Number: 27891                    Date: 15-Dec-05

**To**  SONNY SCAFFOLDS, INC.
5125 DECATUR BLVD
SUITE F
INDIANAPOLIS, IN 46241
USA

**Ship To**   SAME

Ph: 317 856-3900        Fax: 317 856-3993

| Terms | | Due Date | Ship Via | | Salesperson |
|---|---|---|---|---|---|
| | | 14-Jan-06 | Best Way | | |

| Quantity | Description | Unit Price | Amount |
|---|---|---|---|
| | CREDIT | | ($12,265.42) |
| | CREDIT ISSUED TO APPLY AGAINST PAST DUE AMOUNTS | | |
| | | | |
| | INVOICE #21748 - $1211.52 | | |
| | INVOICE #21887 - $3064.10 | | |
| | INVOICE #22118 - $1430.00 | | |
| | INVOICE #22346 - $1492.40 | | |
| | | | |
| | INVOICE #22601 - $6714.50 - $1647.10 (1267 PCS X $1.30 EA) | | |
| | | Invoice Total: | ($12,265.42) |
| | | Amount Paid: | $0.00 |
| | | Amount Due: | ($12,265.42) |